**Charles J. MANLEY, Appellant,**

v.

**Joe MARAN; Jerome Taylor; Marc Anthony Arrigo; Steven Neil White; David M. Weissman; Michael A. Foresta; Gerald Dugan; Mark Cajetan Cavanaugh; Roy K. Lisko.**

No. 04–3152.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 26, 2005.

Decided May 25, 2005.

---

Charles J. Manley, Chesapeake, VA, pro se.

Joseph A. Venuti, Jr., Swartz Campbell, Mount Laurel, NJ, Daniel M. Replogle, DuBois, Sheehan, Hamilton & Levin, James D. Hamilton, Jr., Camden County Bar Association, Camden, NJ, Susan M. Danielski, Dugan, Brinkmann, Maginnis & Pace, Philadelphia, PA, Elliott Abrutyn, Morgan, Melhuish, Monaghan, Arvidson, Abrutyn & Lisowski, Livingston, NJ, for Joe Maran, et al.

Before RENDELL, AMBRO and FUENTES, Circuit Judges.

## OPINION

PER CURIAM.

Charles J. Manley, a student attending law school in Virginia, filed a suit *pro se* in the U.S. District Court for the District of New Jersey against lawyers and law firms, variously from Pennsylvania or New Jersey, that he had employed to represent him in a personal injury suit. Because he claimed legal malpractice, he was required to provide an affidavit of merit, or in the alternative, a sworn statement, in compliance with New Jersey law. On August 1, 2003, the District Court held that Manley had not satisfied the New Jersey statutory requirement for suits against Gerald J. Dugan, Mark C. Cavanaugh, the law firm of Dugan, Brinkman, Maginnis and Pace, David M. Weissman, Michael A. Forresta, and the law firm of DuBois, Sheehan, Hamilton, and Levin, and dismissed claims against these Defendants. Soon thereafter, the District Court dismissed all claims against Roy Lisko. On December 3, 2003, Manley moved for reconsideration of the August 1, 2003 order and for leave to file affidavits of merit *nunc pro tunc*. In the interim, Defendants Joe Maran, Jerome Taylor, the Law Offices of Jerome Taylor, Marc Antony Arrigo, and Steven Neil White moved to dismiss the Complaint. In an order entered on June 25, 2004, after oral argument and for reasons noted on the record on June 22, 2004, the District Court denied Manley's motion for reconsideration and motion for leave to file affidavits of merit *nunc pro tunc*, and "because there [was] no just reason for delay," entered final judgment pursuant to

Federal Rule of Civil Procedure 54(b) in favor of Gerald J. Dugan, Mark C. Cavanaugh, the law firm of Dugan, Brinkman, Maginnis and Pace, David M. Weissman, Michael A. Forresta, and the law firm of DuBois, Sheehan, Hamilton, and Levin. The District Court also granted the motion to dismiss of Jerome Taylor, the Law Offices of Jerome Taylor, Marc Antony Arrigo, and Steven Neil White, and "because there [was] no just reason for delay," entered final judgment in their favor as well. The District Court also denied Joe Maran's motion to dismiss. Manley appeals the District Court's orders of June 25, 2004.

Manley's appeal will be dismissed for lack of appellate jurisdiction because the District Court's Rule 54(b) determinations were not proper. Manley's case involves multiple claims and parties. The issues on appeal, which relate to New Jersey's statutory requirements for litigants filing malpractice actions, are separate from those claims the District Court had yet to adjudicate and are thus different from issues that would be presented in any appeals that could be brought later. However, an important unresolved issue common to all Defendants undermines the District Court's express determinations that there was no just reason for delay. Specifically, it is unclear if the District Court had subject matter jurisdiction in diversity over Manley's legal malpractice claims.

Although there is some evidence of domicile in the record, such as Manley's mailing address in Virginia and his phone number with a Pennsylvania area code, it is not sufficient to show whether Manley is a citizen or domiciliary of Virginia or Pennsylvania. *See Gilbert v. David,* 235 U.S. 561, 569, 35 S.Ct. 164, 59 L.Ed. 360 (1915). It is also unclear whether Manley, an adult law student in Virginia, is a student studying outside of his "home state." *See*

*Shishko v. State Farm Ins. Co.,* 553 F.Supp. 308, 310–11 (E.D.Pa.1982), *aff'd,* 722 F.2d 734 (3d Cir.1983); *Blue v. Nat'l Fuel Gas Distribution Corp.,* 437 F.Supp. 715, 718 (W.D.Pa.1977), *aff'd,* 601 F.2d 573 (3d Cir.1979); *Bradley v. Zissimos,* 721 F.Supp. 738, 739 n.3 (E.D.Pa.1989); 15 JEREMY C. MOORE ET AL., MOORE'S FEDERAL PRACTICE § 102.37[6] (3d ed.2004). Because Manley's citizenship is not established, the basis for the District Court's subject matter jurisdiction is in question. The unresolved question of subject matter jurisdiction renders the Rule 54(b) certifications invalid; thus, we do not have appellate jurisdiction to consider this appeal.